# EXHIBIT 12

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | |
|---|---|
| RAVENWHITE LICENSING LLC,<br><br>Plaintiff,<br><br>v.<br><br>THE HOME DEPOT, INC., *et al.*,<br><br>Defendants. | Case No. 2:24-cv-00688-JRG-RSP<br>(Lead Case) |
| RAVENWHITE LICENSING LLC,<br><br>Plaintiff,<br><br>v.<br><br>WALMART INC., *et al.*,<br><br>Defendants. | Case No. 2:24-cv-00689-JRG-RSP<br>(Member Case) |

| Date Filed | # | Docket Text |
|---|---|---|
| 10/25/2024 | 26 | FIRST AMENDED COMPLAINT for Patent Infringement against Wal-Mart Stores Texas, LLC, Walmart Inc, filed by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Kramer, Robert) (Entered: 10/25/2024) |
| 10/25/2024 | 27 | NOTICE of Attorney Appearance - Pro Hac Vice by Henry R Fildes on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc. Filing fee $ 100, receipt number ATXEDC-10442144. (Fildes, Henry) (Entered: 10/25/2024) |
| 10/25/2024 | 28 | NOTICE of Attorney Appearance - Pro Hac Vice by Tessa Duxbury on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc. Filing fee $ 100, receipt number ATXEDC-10442171. (Duxbury, Tessa) (Entered: 10/25/2024) |
| 10/28/2024 | 29 | NOTICE of Attorney Appearance - Pro Hac Vice by Benjamin A Yaghoubian on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc. Filing fee $ 100, receipt number ATXEDC-10444773. (Yaghoubian, Benjamin) (Entered: 10/28/2024) |
| 10/28/2024 | 30 | NOTICE of Attorney Appearance by Jackob Ben-Ezra on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Ben-Ezra, Jackob) (Entered: 10/28/2024) |
| 10/29/2024 | 31 | ORDER granting 25 Motion for Extension of Time for Plaintiff to Comply with P.R. 3-1 & 3-2, and for Defendants to Comply with P.R. 3-3 & 3-4 and the Standing Order Regarding Subject-Matter Eligibility. Signed by Magistrate Judge Roy S. Payne on 10/28/24. (bga) (Entered: 10/29/2024) |
| 11/05/2024 | 33 | MOTION to Dismiss by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order)(Grasso, Kathryn) (Entered: 11/05/2024) |
| 11/06/2024 | 34 | Fed. R. Civ. P. 7.1(a)(1) Disclosure Statement filed by Wal-Mart Stores Texas, LLC, Walmart Inc identifying Corporate Parent Walmart Inc. for Wal-Mart Stores Texas, LLC. (Findlay, Eric) (Entered: 11/06/2024) |
| 11/07/2024 | | Minute Entry for proceedings held before District Judge Rodney Gilstrap (Lead 2:24-cv-688 and Member 2:24-cv-689): Scheduling Conference/Case Management Conference held on 11/7/2024 from 01:35 PM - 02:49 PM. Counsel for the parties appeared. Court asked whether the parties consented to trial before the U.S. Magistrate Judge. Court proceeded to provide counsel with Claim Construction and Jury Selection/Trial dates. (Court Reporter - Shawn McRoberts) (aeb) (Entered: 11/14/2024) |

| | | |
|---|---|---|
| 11/08/2024 | 37 | NOTICE of Attorney Appearance - Pro Hac Vice by Clayton Thompson on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc. Filing fee $ 100, receipt number ATXEDC-10475910. (Thompson, Clayton) (Entered: 11/08/2024) |
| 11/18/2024 | 38 | JOINT MOTION to Extend Briefing Schedule on Walmart Defendants' Motion to Dismiss [Dkt. 33] by RavenWhite Licensing LLC. (Attachments: # 1 Proposed Order)(Kramer, Robert) (Entered: 11/18/2024) |
| 11/20/2024 | 39 | ORDER granting 38 Motion to Extend Briefing Schedule on Walmart Defendants' Motion to Dismiss [Dkt. 33]. Signed by Magistrate Judge Roy S. Payne on 11/20/2024. (NKL) (Entered: 11/20/2024) |
| 11/21/2024 | 41 | JOINT MOTION for Entry of Agreed Docket Control Order by RavenWhite Licensing LLC. (Attachments: # 1 Docket Control Order)(Kramer, Robert) (Entered: 11/21/2024) |
| 11/21/2024 | 42 | JOINT MOTION for Entry of Agreed Discovery Order by RavenWhite Licensing LLC. (Attachments: # 1 Discovery Order)(Kramer, Robert) (Entered: 11/21/2024) |
| 11/22/2024 | 43 | DOCKET CONTROL ORDER: Claim Construction Hearing set for 10/8/2025 at 09:00 AM in Mag Ctrm (Marshall) before Magistrate Judge Roy S. Payne Pretrial Conference set for 3/16/2026 at 09:00 AM in Mag Ctrm (Marshall) before Magistrate Judge Roy S. Payne. Jury Selection set for 4/20/2026 at 09:00 AM in Ctrm 106 (Marshall) before District Judge Rodney Gilstrap. Signed by Magistrate Judge Roy S. Payne on 11/22/2024. (jmb) (Entered: 11/22/2024) |
| 11/22/2024 | 44 | DISCOVERY ORDER. Signed by Magistrate Judge Roy S. Payne on 11/22/24. (bga) (Entered: 11/22/2024) |
| 11/25/2024 | 45 | NOTICE of Walmart's Non-Compliance with Standing Order Regarding Motions Under 35 U.S.C. § 101 by RavenWhite Licensing LLC (Kramer, Robert) (Entered: 11/25/2024) |
| 11/25/2024 | 46 | NOTICE OF COMPLIANCE by RavenWhite Licensing LLC with P.R. 3-1 and 3-2 (Infringement Contentions) (Kramer, Robert) (Entered: 11/25/2024) |
| 12/06/2024 | 47 | NOTICE OF COMPLIANCE by Walmart Inc, Wal-Mart Stores Texas, LLC Regarding Initial and Additional Disclosures (Findlay, Eric) (Entered: 12/06/2024) |
| 12/06/2024 | 48 | NOTICE OF COMPLIANCE by RavenWhite Licensing LLC Regarding Initial and Additional Disclosures (Kramer, Robert) (Entered: 12/06/2024) |

| | | |
|---|---|---|
| 12/06/2024 | 50 | JOINT MOTION for Entry of Agreed Protective Order by RavenWhite Licensing LLC. (Attachments: # 1 [Proposed] Protective Order)(Kramer, Robert) (Entered: 12/06/2024) |
| 12/10/2024 | 51 | PROTECTIVE ORDER (Motion(s) 50 terminated). Signed by Magistrate Judge Roy S. Payne on 12/9/2024. (NKL) (Entered: 12/10/2024) |
| 12/10/2024 | 52 | RESPONSE in Opposition re 33 MOTION to Dismiss filed by RavenWhite Licensing LLC . (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Kramer, Robert) (Entered: 12/10/2024) |
| 01/09/2025 | 56 | REPLY to Response re 33 MOTION to Dismiss filed by Walmart Inc, Wal-Mart Stores Texas, LLC. (Attachments: # 1 Exhibit A (provisional application), # 2 Exhibit B (4-1 Disclosures))(Grasso, Kathryn) (Entered: 01/09/2025) |
| 01/10/2025 | 57 | NOTICE of Attorney Appearance - Pro Hac Vice by James Paul Barabas on behalf of RavenWhite Licensing LLC. Filing fee $ 100, receipt number ATXEDC-10611953. (Barabas, James) (Entered: 01/10/2025) |
| 01/16/2025 | 58 | SUR-REPLY to Reply to Response re 33 MOTION to Dismiss filed by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 01/16/2025) |
| 01/24/2025 | 59 | SEALED RESPONSE re 53 MOTION to Dismiss First Amended Complaint filed by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Affidavit/Declaration Monty Myers, # 11 Exhibit 1, # 12 Proposed Order)(Kramer, Robert) (Entered: 01/24/2025) |
| 01/27/2025 | 60 | REDACTION to 59 Sealed Response to Motion, to Dismiss First Amended Complaint by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A-FUS, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Affidavit/Declaration Monty Myers, # 11 Exhibit 1, # 12 Proposed Order)(Kramer, Robert) (Entered: 01/27/2025) |
| 02/14/2025 | 63 | JOINT NOTICE of Joint Letter Regarding Defendants Walmart Inc.'s and Wal-Mart Stores, Texas, LLC's Motion to Dismiss by Walmart Inc, Wal-Mart Stores Texas, LLC re 33 MOTION to Dismiss (Attachments: # 1 Exhibit A (Joint Letter))(Grasso, Kathryn) (Entered: 02/14/2025) |
| 02/18/2025 | | NOTICE of Hearing: Pretrial Conference RESET for 3/19/2026 at 09:00 AM before Magistrate Judge Roy S. Payne. (bga) (Entered: 02/18/2025) |

| | | |
|---|---|---|
| 02/21/2025 | 64 | SUR-REPLY to Reply to Response re 53 MOTION to Dismiss First Amended Complaint filed by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 02/21/2025) |
| 04/07/2025 | 66 | MOTION for Joinder The Walmart Defendants' Motion Joining Home Depot's Motion to Stay Proceedings Pending Inter Partes Review of All Asserted Claims by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit 1 (IPR Joinder 402 Patent), # 2 Exhibit 2 (IPR Joinder 823 Patent), # 3 Proposed Order)(Grasso, Kathryn) (Entered: 04/07/2025) |
| 04/09/2025 | 67 | NOTICE of Attorney Appearance by Nathaniel St. Clair on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (St. Clair, Nathaniel) (Entered: 04/09/2025) |
| 04/09/2025 | 68 | NOTICE of Attorney Appearance by Leisa Talbert Peschel on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Peschel, Leisa) (Entered: 04/09/2025) |
| 04/09/2025 | 69 | NOTICE of Attorney Appearance by Blake Thomas Dietrich on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Dietrich, Blake) (Entered: 04/09/2025) |
| 04/09/2025 | 70 | NOTICE of Attorney Appearance by Katharine L. Carmona on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Carmona, Katharine) (Entered: 04/09/2025) |
| 04/09/2025 | 71 | NOTICE of Attorney Appearance by Abigail A. Lahvis on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Lahvis, Abigail) (Entered: 04/09/2025) |
| 04/11/2025 | 72 | UNOPPOSED MOTION to Withdraw as Attorney Unopposed Motion for Withdrawal of Counsel by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order)(Grasso, Kathryn) (Entered: 04/11/2025) |
| 04/14/2025 | 73 | ORDER granting 72 Motion to Withdraw as Attorney. Attorneys Henry R Fildes; Kathryn Riley Grasso; Clayton Thompson; Benjamin A Yaghoubian; Jackob Ben-Ezra and Tessa Duxbury terminated. Signed by Magistrate Judge Roy S. Payne on 4/14/2025. (jmb) (Entered: 04/14/2025) |
| 04/14/2025 | 74 | SEALED RESPONSE re 65 MOTION to Stay All Proceedings Pending Inter Partes Review of All Asserted Claims filed by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Order)(Kramer, Robert) (Entered: 04/14/2025) |

| | | |
|---|---|---|
| 04/21/2025 | 75 | RESPONSE in Opposition re 66 MOTION for Joinder The Walmart Defendants' Motion Joining Home Depot's Motion to Stay Proceedings Pending Inter Partes Review of All Asserted Claims filed by RavenWhite Licensing LLC . (Kramer, Robert) (Entered: 04/21/2025) |
| 04/21/2025 | 76 | REDACTION to 74 Sealed Response to Motion, to Stay Pending Inter Partes Review by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Order)(Kramer, Robert) (Entered: 04/21/2025) |
| 04/21/2025 | 77 | NOTICE of Attorney Appearance - Pro Hac Vice by Ryan Dooley on behalf of RavenWhite Licensing LLC. Filing fee $ 100, receipt number ATXEDC-10793518. (Dooley, Ryan) (Entered: 04/21/2025) |
| 04/21/2025 | 78 | NOTICE of Attorney Appearance - Pro Hac Vice by Zachariah A. Higgins on behalf of RavenWhite Licensing LLC. Filing fee $ 100, receipt number ATXEDC-10793552. (Higgins, Zachariah) (Entered: 04/21/2025) |
| 04/28/2025 | 80 | REPLY to Response re 66 MOTION for Joinder The Walmart Defendants' Motion Joining Home Depot's Motion to Stay Proceedings Pending Inter Partes Review of All Asserted Claims filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Dietrich, Blake) (Entered: 04/28/2025) |
| 04/30/2025 | 81 | SUR-REPLY to Reply to Response re 65 MOTION to Stay All Proceedings Pending Inter Partes Review of All Asserted Claims filed by RavenWhite Licensing LLC . (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Kramer, Robert) (Entered: 04/30/2025) |
| 05/01/2025 | 82 | UNOPPOSED SEALED MOTION Defendants' Unopposed Motion for Leave to Amend Invalidity Contentions by Home Depot U.S.A., Inc., The Home Depot, Inc., Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B)(Findlay, Eric) (Entered: 05/01/2025) |
| 05/01/2025 | 83 | UNOPPOSED MOTION for Leave to File Corrected Sur-Reply in Opposition to Home Depot's Motion to Stay All Proceedings Pending Inter Partes Review by RavenWhite Licensing LLC. (Attachments: # 1 Proposed Order)(Kramer, Robert) (Entered: 05/01/2025) |
| 05/01/2025 | 84 | CORRECTED SUR-REPLY to Reply to Response re 65 MOTION to Stay All Proceedings Pending Inter Partes Review of All Asserted Claims filed by RavenWhite Licensing LLC. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Kramer, Robert) (Entered: 05/01/2025) |
| 05/05/2025 | 85 | NOTICE of Sotera Stipulations by Wal-Mart Stores Texas, LLC, Walmart Inc (St. Clair, Nathaniel) (Entered: 05/05/2025) |
| 05/07/2025 | 86 | REDACTION to 82 UNOPPOSED SEALED MOTION Defendants' Unopposed Motion for Leave to Amend Invalidity Contentions by Home Depot U.S.A., Inc., The Home Depot, Inc., Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order, # 2 Exhibit A - Redacted in Part, # 3 Exhibit B - Redacted in Part)(Findlay, Eric) (Entered: 05/07/2025) |
| 05/08/2025 | 88 | ORDER granting 83 Motion for Leave to File Corrected Sur-Reply in Opposition to Home Depot's Motion to Stay All Proceedings Pending Inter Partes Review. Signed by Magistrate Judge Roy S. Payne on 5/8/2025. (wea) (Entered: 05/09/2025) |
| 05/09/2025 | 87 | ORDER granting 82 Sealed Motion. Defendants are hereby given leave to serve their amended invalidity contentions. Signed by Magistrate Judge Roy S. Payne on 5/8/2025. (wea) (Entered: 05/09/2025) |
| 05/19/2025 | 89 | UNOPPOSED MOTION for Leave to Amend Infringement Contentions for U.S. Patent 11,562,402 by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit 2, # 3 Proposed Order)(Kramer, Robert) (Entered: 05/19/2025) |
| 05/19/2025 | 90 | SEALED ADDITIONAL ATTACHMENTS to Main Document: Sealed Exhibits 1 and 3 to the Declaration of Robert F. Kramer in Support of 89 UNOPPOSED MOTION for Leave to Amend Infringement Contentions for U.S. Patent 11,562,402. (Attachments: # 1 Exhibit 1 - Filed Under Seal, # 2 Exhibit 3 - Filed Under Seal)(Kramer, Robert) (Entered: 05/19/2025) |
| 05/20/2025 | 91 | NOTICE of Attorney Appearance - Pro Hac Vice by Jeremiah A Armstrong on behalf of RavenWhite Licensing LLC. Filing fee $ 100, receipt number ATXEDC-10849248. (Armstrong, Jeremiah) (Entered: 05/20/2025) |
| 05/20/2025 | 92 | ORDER granting 89 Motion for Leave to Amend Infringement Contentions. Signed by Magistrate Judge Roy S. Payne on 5/20/2025. (NKL) (Entered: 05/20/2025) |
| 06/13/2025 | 94 | NOTICE of Revised Sotera Stipulations by Wal-Mart Stores Texas, LLC, Walmart Inc (St. Clair, Nathaniel) (Entered: 06/13/2025) |
| 06/18/2025 | 96 | ORDER granting 65 Motion to Stay All Proceedings Pending Inter Partes Review of All Asserted Claims. Signed by Magistrate Judge Roy S. Payne on 6/18/2025. (NKL) (Entered: 06/18/2025) |

| | | |
|---|---|---|
| 10/14/2025 | 97 | UNOPPOSED MOTION to Withdraw as Attorney for Katharine L. Carmona by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order)(St. Clair, Nathaniel) (Entered: 10/14/2025) |
| 10/17/2025 | 98 | ORDER granting 97 Attorney Katharine L. Carmona withdrawn as Attorney for member Defendants Walmart, Inc. and Wal-Mart Stores Texas, LLC in member case2:24-cv-00689-JRG-RSP. Signed by Magistrate Judge Roy S. Payne on 10/16/2025. (mdj) (Entered: 10/17/2025) |
| 11/10/2025 | 101 | JOINT NOTICE Regarding Lifting Stay by RavenWhite Licensing LLC (Kramer, Robert) (Entered: 11/10/2025) |
| 11/14/2025 | 102 | UNOPPOSED MOTION to Lift Stay by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Kramer, Robert) (Entered: 11/14/2025) |
| 11/17/2025 | 103 | ORDER granting 102 Motion to Lift Stay. Signed by Magistrate Judge Roy S. Payne on 11/16/2025. (KLC) (Entered: 11/17/2025) |
| 11/17/2025 | | STAY LIFTED (KLC) (Entered: 11/17/2025) |
| 12/02/2025 | 104 | JOINT MOTION for Entry of Agreed Docket Control Order by RavenWhite Licensing LLC. (Attachments: # 1 Proposed Order (Agreed Docket Control Order))(Kramer, Robert) (Entered: 12/02/2025) |
| 12/03/2025 | 105 | AMENDED DOCKET CONTROL ORDER Pretrial Conference set for 8/10/2026 at 09:00 AM before Magistrate Judge Roy S. Payne. Jury Selection set for 9/14/2026 at 09:00AM before District Judge Rodney Gilstrap. Markman/Claim Construction Hearing set for 3/11/2026 at 09:00 AM before Magistrate Judge Roy S. Payne.. Signed by Magistrate Judge Roy S. Payne on 12/3/2025. (KLC) (Entered: 12/03/2025) |
| 12/19/2025 | 106 | NOTICE OF COMPLIANCE by RavenWhite Licensing LLC (P.R. 4-2 Disclosures) (Kramer, Robert) (Entered: 12/19/2025) |
| 12/19/2025 | 107 | NOTICE OF COMPLIANCE by Wal-Mart Stores Texas, LLC, Walmart Inc Regarding Service of P.R. 4-2 Claim Constructions (Dietrich, Blake) (Entered: 12/19/2025) |
| 01/16/2026 | 108 | FILED IN ERROR PER ATTORNEY<br><br>Joint Claim Construction and Prehearing Statement by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A)(Kramer, Robert) Modified on 1/20/2026 (NKL). (Entered: 01/16/2026) |
| 01/20/2026 | | ***FILED IN ERROR PER ATTORNEY. Document # 108, Joint Claim Construction and Prehearing Statement. PLEASE IGNORE.*** (NKL) (Entered: 01/20/2026) |

| | | |
|---|---|---|
| 01/20/2026 | 109 | Joint Claim Construction and Prehearing Statement by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A)(Kramer, Robert) (Entered: 01/20/2026) |
| 01/28/2026 | 110 | OPENING CLAIM CONSTRUCTION BRIEF filed by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Affidavit/Declaration Dr. Bernard J. Jansen, # 17 Exhibit 1, # 18 Exhibit 2, # 19 Exhibit 3, # 20 Exhibit 4, # 21 Exhibit 5, # 22 Exhibit 6, # 23 Exhibit 7, # 24 Exhibit 8, # 25 Exhibit 9)(Kramer, Robert) (Entered: 01/28/2026) |
| 01/28/2026 | 111 | NOTICE OF COMPLIANCE by RavenWhite Licensing LLC (Technology Tutorial) (Kramer, Robert) (Entered: 01/28/2026) |
| 02/11/2026 | 112 | RESPONSE to 110 Claim Construction Brief, filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit 1 - Institution Decision)(Dietrich, Blake) (Entered: 02/11/2026) |
| 02/13/2026 | | NOTICE of Hearing: Markman/Claim Construction Hearing RESET for 3/10/2026 at 09:00 AM before Magistrate Judge Roy S. Payne. (wea) (Entered: 02/13/2026) |
| 02/13/2026 | 113 | ORDER APPOINTING Technical Advisor. It is ORDERED that Jane Du is hereby appointed as the Courts technical advisor in the above-captioned case. Signed by Magistrate Judge Roy S. Payne on 2/13/2026. (NKL) (Entered: 02/13/2026) |
| 02/18/2026 | 114 | PLAINTIFF'S REPLY CLAIM CONSTRUCTION BRIEF filed by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 02/18/2026) |
| 02/25/2026 | 115 | Joint Claim Construction Chart by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A)(Kramer, Robert) (Entered: 02/25/2026) |
| 02/27/2026 | 116 | NOTICE of Institution of Ex Parte Reexamination of All Asserted Claims by Wal-Mart Stores Texas, LLC, Walmart Inc (Attachments: # 1 Exhibit A - Order Granting Reexam of 823 Patent, # 2 Exhibit B - Order Granting Reexam of 402 Patent)(Dietrich, Blake) (Entered: 02/27/2026) |
| 03/06/2026 | 117 | NOTICE OF CHANGE OF FIRM AFFILIATION AND CONTACT INFORMATION by RavenWhite Licensing LLC (Kramer, Robert) (Entered: 03/06/2026) |
| 03/06/2026 | 118 | NOTICE OF CHANGE OF FIRM AFFILIATION AND CONTACT INFORMATION by RavenWhite Licensing LLC (Mattson, Robert) (Entered: 03/06/2026) |

| | | |
|---|---|---|
| 03/10/2026 | 119 | NOTICE of Attorney Appearance by Garrett C. Parish on behalf of RavenWhite Licensing LLC (Parish, Garrett) (Entered: 03/10/2026) |
| 03/10/2026 | 120 | NOTICE of Attorney Appearance by Nathaniel St. Clair on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (St. Clair, Nathaniel) (Entered: 03/10/2026) |
| 03/10/2026 | 121 | Minute Entry for proceedings held before Magistrate Judge Roy S. Payne: Markman Hearing held on 3/10/2026 from 09:04 - 11:23. Attorney Appearances: Plaintiff - Garrett Parish, Robert Mattson; Defense - Brian Craft, Allen Moon, Nathaniel St. Clair, Blake Dietrich, Leisa Peschel. No exhibits. (Court Reporter - Shawn McRoberts) (wea) (Entered: 03/10/2026) |
| 03/10/2026 | 122 | NOTICE OF CHANGE OF FIRM AFFILIATION AND CONTACT INFORMATION by RavenWhite Licensing LLC (Higgins, Zachariah) (Entered: 03/10/2026) |
| 03/11/2026 | 123 | REPORT AND RECOMMENDATIONS re 33 MOTION to Dismiss filed by Wal-Mart Stores Texas, LLC, Walmart Inc. Objections due within 14 days of receipt. Signed by Magistrate Judge Roy S. Payne on 3/10/2026. (NKL) (Entered: 03/11/2026) |
| 03/11/2026 | 124 | NOTICE of Attorney Appearance by William Allen Moon on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Moon, William) (Entered: 03/11/2026) |
| 03/16/2026 | 125 | NOTICE OF CHANGE OF FIRM AFFILIATION AND CONTACT INFORMATION by RavenWhite Licensing LLC (Armstrong, Jeremiah) (Entered: 03/16/2026) |
| 03/16/2026 | 126 | NOTICE OF CHANGE OF FIRM AFFILIATION AND CONTACT INFORMATION by RavenWhite Licensing LLC (Dooley, Ryan) (Entered: 03/16/2026) |
| 03/17/2026 | 127 | NOTICE OF CHANGE OF FIRM AFFILIATION AND CONTACT INFORMATION by RavenWhite Licensing LLC (Glauser, Nicole) (Entered: 03/17/2026) |
| 03/24/2026 | 128 | Claim Construction Order. Signed by Magistrate Judge Roy S. Payne on 3/23/2026. (NKL) (Entered: 03/24/2026) |
| 03/25/2026 | 129 | OBJECTION to 123 Report and Recommendations by Wal-Mart Stores Texas, LLC, Walmart Inc. (Dietrich, Blake) (Entered: 03/25/2026) |
| 03/30/2026 | 130 | UNOPPOSED MOTION to Withdraw as Attorney Unopposed Motion for Withdrawal of Counsel by RavenWhite Licensing LLC. (Attachments: # 1 Proposed Order)(Alberti, David) (Entered: 03/30/2026) |

| | | |
|---|---|---|
| 03/30/2026 | 131 | ORDER adopting Report and Recommendations for 123 Report and Recommendations, 33 Motion to Dismiss filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Motion(s) 123 , 33 terminated). Signed by District Judge Rodney Gilstrap on 3/30/2026. (NKL) (Entered: 03/30/2026) |
| 03/30/2026 | 132 | UNOPPOSED MOTION for Leave to Amend Infringement Contentions for U.S. Patent No. 11,562,402 by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration of Robert F. Kramer, # 2 Exhibit A, # 3 Proposed Order)(Kramer, Robert) (Entered: 03/30/2026) |
| 03/30/2026 | 133 | SEALED ADDITIONAL ATTACHMENTS to Main Document: 132 UNOPPOSED MOTION for Leave to Amend Infringement Contentions for U.S. Patent No. 11,562,402 . (Attachments: # 1 Exhibit A - Filed Under Seal)(Kramer, Robert) (Entered: 03/30/2026) |
| 03/31/2026 | 134 | ORDER to Pay Technical Advisor. Signed by Magistrate Judge Roy S. Payne on 3/30/2026. (NKL) (Entered: 03/31/2026) |
| 04/01/2026 | 135 | ORDER granting 130 Motion to Withdraw as Attorney. Attorney David Alberti terminated. Signed by Magistrate Judge Roy S. Payne on 4/1/2026. (NKL) (Entered: 04/01/2026) |
| 04/01/2026 | 136 | ORDER granting 132 Motion for Leave to Amend Infringement Contentions for U.S. Patent No. 11,562,402. Signed by Magistrate Judge Roy S. Payne on 4/1/2026. (NKL) (Entered: 04/01/2026) |
| 04/06/2026 | 137 | JOINT NOTICE OF AGREED MEDIATOR by RavenWhite Licensing LLC (Fair, Andrea) (Entered: 04/06/2026) |
| 04/13/2026 | 138 | ORDER Appointing Mediator. William Cornelius added as Mediator. Signed by Magistrate Judge Roy S. Payne on 4/10/2026. (NKL) (Entered: 04/13/2026) |
| 04/14/2026 | 139 | NOTICE of Attorney Appearance by Amir H. Alavi on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Alavi, Amir) (Entered: 04/14/2026) |
| 04/14/2026 | 140 | NOTICE of Attorney Appearance by Demetrios Anaipakos on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Anaipakos, Demetrios) (Entered: 04/14/2026) |
| 04/15/2026 | 141 | NOTICE of Attorney Appearance by Michael Dean McBride on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (McBride, Michael) (Entered: 04/15/2026) |

| | | |
|---|---|---|
| 04/15/2026 | 142 | NOTICE of Attorney Appearance by Amanda Woodall on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Woodall, Amanda) (Entered: 04/15/2026) |
| 04/16/2026 | 143 | NOTICE of Attorney Appearance - Pro Hac Vice by Robert Y Xie on behalf of RavenWhite Licensing LLC. Filing fee $ 100, receipt number ATXEDC-11487594. (Xie, Robert) (Entered: 04/16/2026) |
| 04/16/2026 | 144 | JOINT MOTION to Amend Docket Control Order by RavenWhite Licensing LLC. (Attachments: # 1 Proposed Order)(Kramer, Robert) (Entered: 04/16/2026) |
| 04/20/2026 | 145 | SECOND AMENDED DOCKET CONTROL ORDER re 144 Motion to Amend Docket Control Order. Signed by Magistrate Judge Roy S. Payne on 4/17/2026. (NKL) (Entered: 04/20/2026) |
| 04/20/2026 | 146 | NOTICE of Attorney Appearance by Michael F Heim on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Heim, Michael) (Entered: 04/20/2026) |
| 04/20/2026 | 147 | NOTICE of Attorney Appearance by Eric James Enger on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Enger, Eric) (Entered: 04/20/2026) |
| 04/20/2026 | 148 | NOTICE of Attorney Appearance by Blaine Andrew Larson on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Larson, Blaine) (Entered: 04/20/2026) |
| 04/20/2026 | 149 | NOTICE of Attorney Appearance by William Brown Collier, Jr on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Collier, William) (Entered: 04/20/2026) |
| 04/20/2026 | 150 | NOTICE of Attorney Appearance by Robert Allan Bullwinkel on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Bullwinkel, Robert) (Entered: 04/20/2026) |
| 04/22/2026 | 151 | NOTICE of Attorney Appearance - Pro Hac Vice by Rachael Chan on behalf of RavenWhite Licensing LLC. Filing fee $ 100, receipt number ATXEDC-11497957. (Chan, Rachael) (Entered: 04/22/2026) |
| 04/29/2026 | 152 | NOTICE of Attorney Appearance by Scott W Clark on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Clark, Scott) (Entered: 04/29/2026) |
| 04/29/2026 | 153 | NOTICE of Attorney Appearance by Christopher Ryan Pinckney on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc (Pinckney, Christopher) (Entered: 04/29/2026) |
| 05/06/2026 | 154 | ANSWER to 26 Amended Complaint by Wal-Mart Stores Texas, LLC, Walmart Inc.(Alavi, Amir) (Entered: 05/06/2026) |

| | | |
|---|---|---|
| 05/07/2026 | 155 | SEALED MOTION TO COMPEL DEFENDANT'S PRODUCTION OF DOCUMENTS AND COMPLETE RESPONSES TO INTERROGATORY NOS. 23 AND 24 by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 05/07/2026) |
| 05/12/2026 | 156 | UNOPPOSED MOTION for Leave to Take Deposition Testimony After the Discovery Deadline by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order)(Alavi, Amir) (Entered: 05/12/2026) |
| 05/13/2026 | 157 | REDACTION to 155 SEALED MOTION TO COMPEL DEFENDANT'S PRODUCTION OF DOCUMENTS AND COMPLETE RESPONSES TO INTERROGATORY NOS. 23 AND 24 by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 05/13/2026) |
| 05/13/2026 | 158 | WITHDRAWN PER ORDER 175 SEALED MOTION to Compel Plaintiff's Production of Litigation Funding Agreements by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A-D, # 2 Proposed Order)(Alavi, Amir) Modified on 6/10/2026 (NKL). (Entered: 05/13/2026) |
| 05/13/2026 | 159 | SEALED MOTION TO COMPEL DEPOSITION TESTIMONY by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 05/13/2026) |
| 05/13/2026 | 160 | SEALED MOTION TO COMPEL TECHNICAL DOCUMENTS by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 05/13/2026) |
| 05/14/2026 | 161 | ORDER granting 156 Motion for Leave to Take Deposition Testimony out of Time. Signed by Magistrate Judge Roy S. Payne on 05/14/2026. (mdj) (Entered: 05/14/2026) |
| 05/15/2026 | 162 | REDACTION to 158 SEALED MOTION to Compel Plaintiff's Production of Litigation Funding Agreements by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A-D [SEALED], # 2 Proposed Order)(Alavi, Amir) (Entered: 05/15/2026) |
| 05/18/2026 | 163 | JOINT MOTION to Amend Docket Control Order by RavenWhite Licensing LLC. (Attachments: # 1 Proposed Order)(Kramer, Robert) (Entered: 05/18/2026) |
| 05/19/2026 | 164 | REDACTION to 159 SEALED MOTION TO COMPEL DEPOSITION TESTIMONY by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 05/19/2026) |

| | | |
|---|---|---|
| 05/19/2026 | 165 | REDACTION to 160 SEALED MOTION TO COMPEL TECHNICAL DOCUMENTS by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 05/19/2026) |
| 05/22/2026 | 166 | SEALED RESPONSE re 155 SEALED MOTION TO COMPEL DEFENDANT'S PRODUCTION OF DOCUMENTS AND COMPLETE RESPONSES TO INTERROGATORY NOS. 23 AND 24 filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order)(Alavi, Amir) (Entered: 05/22/2026) |
| 05/26/2026 | | NOTICE of Hearing: Pretrial Conference RESET for 8/19/2026 at 09:00 AM before Magistrate Judge Roy S. Payne. (wea) Modified on 5/26/2026 to correct date (wea). (Entered: 05/26/2026) |
| 05/27/2026 | 167 | SEALED RESPONSE re 158 SEALED MOTION to Compel Plaintiff's Production of Litigation Funding Agreements filed by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration of Bjorn Markus Jakobsson, # 2 Proposed Order)(Kramer, Robert) (Entered: 05/27/2026) |
| 05/28/2026 | 168 | REDACTION to 166 Sealed Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Alavi, Amir) (Entered: 05/28/2026) |
| 05/28/2026 | 169 | SEALED RESPONSE re 159 SEALED MOTION TO COMPEL DEPOSITION TESTIMONY filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A)(Bullwinkel, Robert) (Entered: 05/28/2026) |
| 05/28/2026 | 170 | SEALED RESPONSE re 160 SEALED MOTION TO COMPEL TECHNICAL DOCUMENTS filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A-C, # 2 Proposed Order)(Alavi, Amir) (Entered: 05/28/2026) |
| 06/01/2026 | 171 | REDACTION to 167 Sealed Response to Motion, to Compel Plaintiff's Production of Litigation Funding Agreements by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration of Bjorn Markus Jakobsson, # 2 Proposed Order)(Kramer, Robert) (Entered: 06/01/2026) |
| 06/01/2026 | 172 | REDACTION to 170 Sealed Response to Motion by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A-C [SEALED], # 2 Proposed Order)(Alavi, Amir) (Entered: 06/01/2026) |
| 06/03/2026 | 173 | REDACTION to 169 Sealed Response to Motion by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Exhibit A)(Bullwinkel, Robert) (Entered: 06/03/2026) |

| | | |
|---|---|---|
| 06/09/2026 | 174 | UNOPPOSED MOTION to Withdraw 158 SEALED MOTION to Compel Plaintiff's Production of Litigation Funding Agreements by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order)(Alavi, Amir) (Entered: 06/09/2026) |
| 06/10/2026 | 175 | ORDER granting 174 Motion to Withdraw 158 SEALED MOTION to Compel Plaintiff's Production of Litigation Funding Agreements. Signed by Magistrate Judge Roy S. Payne on 6/10/2026. (NKL) (Entered: 06/10/2026) |
| 06/18/2026 | 176 | SEALED MOTION for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of Article III Standing by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Michael McBride, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Proposed Order)(Alavi, Amir) (Entered: 06/18/2026) |
| 06/23/2026 | 177 | JOINT MOTION for Leave to Take Deposition Testimony After the Discovery Deadlines by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Proposed Order)(Alavi, Amir) (Entered: 06/23/2026) |
| 06/25/2026 | 178 | ORDER granting 177 Motion for Leave to Take Deposition Testimony After the Discovery Deadlines. Signed by Magistrate Judge Roy S. Payne on 6/24/2026. (NKL) (Entered: 06/25/2026) |
| 06/25/2026 | 179 | REDACTION to 176 SEALED MOTION for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of Article III Standing by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Michael McBride, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C [SEALED], # 5 Exhibit D [SEALED], # 6 Exhibit E, # 7 Exhibit F [SEALED], # 8 Proposed Order)(Alavi, Amir) (Entered: 06/25/2026) |
| 06/30/2026 | 180 | SEALED MOTION for Partial Summary Judgment of Non-Infringement of U.S. Patent Nos. 11,562,402 and 10,594,823 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine A. Larson, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16)(Larson, Blaine) (Entered: 06/30/2026) |
| 06/30/2026 | 181 | SEALED MOTION to Exclude or Strike Certain of Mr. Weinstein's Opinions under Daubert and Rule 702 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, |

| | | |
|---|---|---|
| | | # 15 Exhibit N, # 16 Exhibit O, # 17 Proposed Order)(Alavi, Amir) (Entered: 06/30/2026) |
| 06/30/2026 | 182 | SEALED MOTION for Partial Summary Judgment of No Pre-Suit Damages under U.S. Patent No. 11,562,402 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Proposed Order)(Alavi, Amir) (Entered: 06/30/2026) |
| 06/30/2026 | 183 | SEALED MOTION for Summary Judgment of No Invalidity of the '823 and '402 Patents Under 35 U.S.C. § 101 by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Proposed Order)(Kramer, Robert) (Entered: 06/30/2026) |
| 06/30/2026 | 184 | SEALED MOTION for Partial Summary Judgment on Walmart's Fifth Defense on the Limitation of Damages Under 35 U.S.C. § 287(a) by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Proposed Order)(Kramer, Robert) (Entered: 06/30/2026) |
| 06/30/2026 | 185 | SEALED MOTION to Strike Opinions of Expert Kevin C. Almeroth, Ph.D. by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Proposed Order)(Kramer, Robert) (Entered: 06/30/2026) |
| 06/30/2026 | 186 | SEALED MOTION for Summary Judgment of Ineligibility of the Asserted Patents Under 35 U.S.C. 101 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of William B. Collier, Jr., # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H)(Collier, William) (Entered: 06/30/2026) |
| 07/01/2026 | 187 | SEALED MOTION for Leave to Amend First Amended Complaint to Join Patent Owners RavenWhite Security, Inc. and Security Technology, LLC as Co-Plaintiffs by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration of Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Kramer, Robert) (Entered: 07/01/2026) |
| 07/02/2026 | 188 | REDACTION to 181 SEALED MOTION to Exclude or Strike Certain of Mr. Weinstein's Opinions under Daubert and Rule 702 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit A [SEALED], # 3 Exhibit B [SEALED], # 4 Exhibit C [SEALED], # 5 Exhibit D, # 6 Exhibit E [SEALED], # 7 Exhibit F [SEALED], |

| | | |
|---|---|---|
| | | # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I [SEALED], # 11 Exhibit J [SEALED], # 12 Exhibit K [SEALED], # 13 Exhibit L [SEALED], # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Proposed Order)(Alavi, Amir) (Entered: 07/02/2026) |
| 07/02/2026 | 189 | REDACTION to 182 SEALED MOTION for Partial Summary Judgment of No Pre-Suit Damages under U.S. Patent No. 11,562,402 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit A, # 3 Exhibit B [SEALED], # 4 Exhibit C [SEALED], # 5 Exhibit D [SEALED], # 6 Proposed Order)(Alavi, Amir) (Entered: 07/02/2026) |
| 07/07/2026 | 190 | REDACTION to 186 SEALED MOTION for Summary Judgment of Ineligibility of the Asserted Patents Under 35 U.S.C. 101 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of William B. Collier, Jr., # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H)(Collier, William) (Entered: 07/07/2026) |
| 07/07/2026 | 191 | REDACTION to 180 SEALED MOTION for Partial Summary Judgment of Non-Infringement of U.S. Patent Nos. 11,562,402 and 10,594,823 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine A. Larson, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16)(Larson, Blaine) (Entered: 07/07/2026) |
| 07/07/2026 | 192 | REDACTION to 183 SEALED MOTION for Summary Judgment of No Invalidity of the '823 and '402 Patents Under 35 U.S.C. § 101 by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Proposed Order)(Kramer, Robert) (Entered: 07/07/2026) |
| 07/07/2026 | 193 | REDACTION to 184 SEALED MOTION for Partial Summary Judgment on Walmart's Fifth Defense on the Limitation of Damages Under 35 U.S.C. § 287(a) by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Proposed Order)(Kramer, Robert) (Entered: 07/07/2026) |
| 07/07/2026 | 194 | REDACTION to 185 SEALED MOTION to Strike Opinions of Expert Kevin C. Almeroth, Ph.D. by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, |

| | | |
|---|---|---|
| | | # 9 Exhibit I, # 10 Exhibit J, # 11 Proposed Order)(Kramer, Robert) (Entered: 07/07/2026) |
| 07/08/2026 | 195 | REDACTION to 187 SEALED MOTION for Leave to Amend First Amended Complaint to Join Patent Owners RavenWhite Security, Inc. and Security Technology, LLC as Co-Plaintiffs by RavenWhite Licensing LLC. (Attachments: # 1 Affidavit/Declaration of Robert F. Kramer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Kramer, Robert) (Entered: 07/08/2026) |
| 07/09/2026 | 196 | SEALED RESPONSE re 176 SEALED MOTION for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of Article III Standing filed by RavenWhite Licensing LLC . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10 - Declaration of Robert F. Kramer, # 11 Proposed Order)(Kramer, Robert) (Entered: 07/09/2026) |
| 07/13/2026 | 197 | NOTICE of Attorney Appearance - Pro Hac Vice by Gabriel K Bell on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc. Filing fee $ 100, receipt number ATXEDC-11660307. (Bell, Gabriel) (Entered: 07/13/2026) |
| 07/13/2026 | 198 | NOTICE of Attorney Appearance - Pro Hac Vice by Ashley N. Finger on behalf of Wal-Mart Stores Texas, LLC, Walmart Inc. Filing fee $ 100, receipt number ATXEDC-11661102. (Finger, Ashley) (Entered: 07/13/2026) |
| 07/14/2026 | 199 | SEALED RESPONSE re 182 SEALED MOTION for Partial Summary Judgment of No Pre-Suit Damages under U.S. Patent No. 11,562,402 filed by RavenWhite Licensing LLC . (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 07/14/2026) |
| 07/14/2026 | 200 | REDACTION to 196 Sealed Response to Motion, Opposition to Walmart's Motion for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of Article III Standing by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Proposed Order)(Kramer, Robert) (Entered: 07/14/2026) |
| 07/14/2026 | 201 | SEALED RESPONSE re 185 SEALED MOTION to Strike Opinions of Expert Kevin C. Almeroth, Ph.D. filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine A. Larson, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, |

| | | |
|---|---|---|
| | | # 6 Exhibit 5, # 7 Exhibit 6)(Larson, Blaine) (Additional attachment(s) added on 7/14/2026: # 8 Proposed Order) (KLC). (Entered: 07/14/2026) |
| 07/14/2026 | 202 | SEALED RESPONSE re 184 SEALED MOTION for Partial Summary Judgment on Walmart's Fifth Defense on the Limitation of Damages Under 35 U.S.C. § 287(a) filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Order)(Alavi, Amir) (Entered: 07/14/2026) |
| 07/14/2026 | 203 | SEALED RESPONSE re 180 SEALED MOTION for Partial Summary Judgment of Non-Infringement of U.S. Patent Nos. 11,562,402 and 10,594,823 filed by RavenWhite Licensing LLC . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Proposed Order)(Kramer, Robert) (Entered: 07/14/2026) |
| 07/14/2026 | 204 | SEALED RESPONSE re 181 SEALED MOTION to Exclude or Strike Certain of Mr. Weinstein's Opinions under Daubert and Rule 702 filed by RavenWhite Licensing LLC . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Proposed Order)(Kramer, Robert) (Entered: 07/14/2026) |
| 07/14/2026 | 205 | SEALED RESPONSE re 183 SEALED MOTION for Summary Judgment of No Invalidity of the '823 and '402 Patents Under 35 U.S.C. § 101 filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of William B. Collier, Jr., # 2 Proposed Order, # 3 Exhibit 1)(Collier, William) (Entered: 07/14/2026) |
| 07/14/2026 | 206 | SEALED RESPONSE re 186 SEALED MOTION for Summary Judgment of Ineligibility of the Asserted Patents Under 35 U.S.C. 101 filed by RavenWhite Licensing LLC . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Proposed Order)(Kramer, Robert) (Entered: 07/14/2026) |
| 07/16/2026 | 207 | SEALED RESPONSE re 187 SEALED MOTION for Leave to Amend First Amended Complaint to Join Patent Owners RavenWhite Security, Inc. and Security Technology, LLC as Co-Plaintiffs filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Michael McBride, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Alavi, Amir) (Entered: 07/16/2026) |
| 07/16/2026 | 208 | SEALED REPLY to Response re 176 SEALED MOTION for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of |

| | | |
|---|---|---|
| | | Article III Standing filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Alavi, Amir) (Entered: 07/16/2026) |
| 07/17/2026 | 209 | OPPOSED SEALED MOTION FOR LEAVE TO SERVE JULY 14, 2026 SUPPLEMENTAL EXPERT REPORT OF ROY WEINSTEIN by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Proposed Order)(Kramer, Robert) (Entered: 07/17/2026) |
| 07/20/2026 | 210 | REDACTION to 202 Sealed Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit A, # 3 Exhibit B [SEALED], # 4 Exhibit C, # 5 Exhibit D [SEALED], # 6 Exhibit E [SEALED], # 7 Exhibit F [SEALED], # 8 Exhibit G [SEALED], # 9 Exhibit H [SEALED], # 10 Exhibit I [SEALED], # 11 Proposed Order)(Alavi, Amir) (Entered: 07/20/2026) |
| 07/20/2026 | 211 | REDACTION to 207 Sealed Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Michael McBride, # 2 Exhibit 1 [SEALED], # 3 Exhibit 2 [SEALED], # 4 Proposed Order)(Alavi, Amir) (Entered: 07/20/2026) |
| 07/20/2026 | 212 | REDACTION to 208 Sealed Reply to Response to Motion by Wal-Mart Stores Texas, LLC, Walmart Inc. (Alavi, Amir) (Entered: 07/20/2026) |
| 07/21/2026 | 213 | SEALED REPLY to Response re 180 SEALED MOTION for Partial Summary Judgment of Non-Infringement of U.S. Patent Nos. 11,562,402 and 10,594,823 filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine A. Larson, # 2 Exhibit 17, # 3 Exhibit 18, # 4 Exhibit 19, # 5 Exhibit 20, # 6 Exhibit 21, # 7 Exhibit 22)(Larson, Blaine) (Entered: 07/21/2026) |
| 07/21/2026 | 214 | SEALED REPLY to Response re 181 SEALED MOTION to Exclude or Strike Certain of Mr. Weinstein's Opinions under Daubert and Rule 702 filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit P, # 3 Exhibit Q)(Alavi, Amir) (Entered: 07/21/2026) |
| 07/21/2026 | 215 | SEALED REPLY to Response re 186 SEALED MOTION for Summary Judgment of Ineligibility of the Asserted Patents Under 35 U.S.C. 101 filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of William B. Collier, Jr., # 2 Exhibit I, # 3 Exhibit J, # 4 Exhibit K)(Collier, William) (Entered: 07/21/2026) |
| 07/21/2026 | 216 | SEALED REPLY to Response re 182 SEALED MOTION for Partial Summary Judgment of No Pre-Suit Damages under U.S. Patent No. |

| | | |
|---|---|---|
| | | 11,562,402 filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Alavi, Amir) (Entered: 07/21/2026) |
| 07/21/2026 | 217 | OPPOSED SEALED MOTION Walmart's Opposed Omnibus Motions in Limine by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit 1, # 3 Proposed Order)(Alavi, Amir) (Entered: 07/21/2026) |
| 07/21/2026 | 218 | REDACTION to 201 Sealed Response to Motion, to Strike Opinions of Dr. Kevin Almeroth by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine A. Larson, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Proposed Order)(Larson, Blaine) (Entered: 07/21/2026) |
| 07/21/2026 | 219 | SEALED REPLY to Response re 185 SEALED MOTION to Strike Opinions of Expert Kevin C. Almeroth, Ph.D. filed by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit K, # 2 Exhibit L, # 3 Exhibit M, # 4 Exhibit N, # 5 Exhibit O, # 6 Exhibit P)(Kramer, Robert) (Entered: 07/21/2026) |
| 07/21/2026 | 220 | REDACTION to 205 Sealed Response to Motion, to Plaintiff's Motion for Summary of No Invalidity Judgment of the Asserted Patents Under 35 USC 101 by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of William B. Collier, Jr., # 2 Exhibit 1, # 3 Proposed Order)(Collier, William) (Entered: 07/21/2026) |
| 07/21/2026 | 221 | SEALED REPLY to Response re 183 SEALED MOTION for Summary Judgment of No Invalidity of the '823 and '402 Patents Under 35 U.S.C. § 101 filed by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 07/21/2026) |
| 07/21/2026 | 222 | SEALED REPLY to Response re 184 SEALED MOTION for Partial Summary Judgment on Walmart's Fifth Defense on the Limitation of Damages Under 35 U.S.C. § 287(a) filed by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit SEALED Exhibit 8, # 2 Exhibit SEALED Exhibit 9)(Kramer, Robert) (Entered: 07/21/2026) |
| 07/21/2026 | 223 | SEALED MOTION in Limine by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A Sealed, # 2 Exhibit B Sealed, # 3 Exhibit C Sealed, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F Sealed, # 7 Exhibit G Sealed, # 8 Exhibit H Sealed, # 9 Exhibit I, # 10 Proposed Order)(Kramer, Robert) (Entered: 07/21/2026) |
| 07/21/2026 | 224 | REDACTION to 199 SEALED RESPONSE re 182 SEALED MOTION for Partial Summary Judgment of No Pre-Suit Damages under U.S. Patent No. 11,562,402 filed by RavenWhite Licensing LLC by |

| | | |
|---|---|---|
| | | RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Kramer, Robert) (Entered: 07/21/2026) |
| 07/21/2026 | 225 | REDACTION to SEALED RESPONSE re 180 SEALED MOTION for Partial Summary Judgment of Non-Infringement of U.S. Patent Nos. 11,562,402 and 10,594,823 by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Proposed Order)(Kramer, Robert) (Entered: 07/21/2026) |
| 07/21/2026 | 226 | REDACTION to SEALED RESPONSE re 181 SEALED MOTION to Exclude or Strike Certain of Mr. Weinstein's Opinions under Daubert and Rule 702 by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Proposed Order)(Kramer, Robert) (Entered: 07/21/2026) |
| 07/21/2026 | 227 | REDACTION to SEALED RESPONSE re 186 SEALED MOTION for Summary Judgment of Ineligibility of the Asserted Patents Under 35 U.S.C. 101 by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Proposed Order)(Kramer, Robert) (Entered: 07/21/2026) |
| 07/23/2026 | 228 | SEALED REPLY to Response re 187 SEALED MOTION *for Leave to Amend First Amended Complaint to Join Patent Owners RavenWhite Security, Inc. and Security Technology, LLC as Co-Plaintiffs* filed by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit F, # 2 Exhibit G)(Kramer, Robert) (Entered: 07/23/2026) |
| 07/23/2026 | 229 | SEALED SUR-REPLY to Reply to Response re 176 SEALED MOTION *for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of Article III Standing* filed by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 07/23/2026) |
| 07/23/2026 | 230 | REDACTION *OPPOSED SEALED MOTION FOR LEAVE TO SERVE JULY 14, 2026 SUPPLEMENTAL EXPERT REPORT OF ROY WEINSTEIN* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Proposed Order)(Kramer, Robert) (Entered: 07/23/2026) |
| 07/24/2026 | 231 | SEALED SUR-REPLY to Reply to Response re 186 SEALED MOTION *for Summary Judgment of Ineligibility of the Asserted Patents Under 35 U.S.C. 101 filed by RavenWhite Licensing LLC* . (Attachments: # 1 Exhibit G)(Kramer, Robert) (Entered: 07/24/2026) |

| | | |
|---|---|---|
| 07/24/2026 | 232 | SEALED SUR-REPLY to Reply to Response re 185 SEALED MOTION *to Strike Opinions of Expert Kevin C. Almeroth, Ph.D.* filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine Larson, # 2 Exhibit 7)(Larson, Blaine) (Entered: 07/24/2026) |
| 07/24/2026 | 233 | SEALED SUR-REPLY to Reply to Response re 184 SEALED MOTION *for Partial Summary Judgment on Walmart's Fifth Defense on the Limitation of Damages Under 35 U.S.C. § 287(a)* filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Alavi, Amir) (Entered: 07/24/2026) |
| 07/24/2026 | 234 | SUR-REPLY to Reply to Response re 183 SEALED MOTION *for Summary Judgment of No Invalidity of the '823 and '402 Patents Under 35 U.S.C. § 101 filed by Wal-Mart Stores Texas, LLC, Walmart Inc*. (Alavi, Amir) (Entered: 07/24/2026) |
| 07/24/2026 | 235 | SEALED SUR-REPLY to Reply to Response re 180 SEALED MOTION *for Partial Summary Judgment of Non-Infringement of U.S. Patent Nos. 11,562,402 and 10,594,823 filed by RavenWhite Licensing LLC* . (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15)(Kramer, Robert) (Entered: 07/24/2026) |
| 07/24/2026 | 236 | SEALED SUR-REPLY to Reply to Response re 181 SEALED MOTION *to Exclude or Strike Certain of Mr. Weinstein's Opinions under Daubert and Rule 702* filed by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit K, # 2 Exhibit L, # 3 Exhibit M, # 4 Exhibit N)(Kramer, Robert) (Entered: 07/24/2026) |
| 07/27/2026 | 237 | NOTICE *of Request for Daily Transcripts and Real-Time Reporting* by Wal-Mart Stores Texas, LLC, Walmart Inc (Alavi, Amir) (Entered: 07/27/2026) |
| 07/27/2026 | 238 | NOTICE *OF REQUEST FOR DAILY TRANSCRIPT AND REAL-TIME REPORTING* by RavenWhite Licensing LLC (Kramer, Robert) (Entered: 07/27/2026) |
| 07/28/2026 | 239 | REDACTION to 214 Sealed Reply to Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit P [SEALED], # 3 Exhibit Q)(Alavi, Amir) (Entered: 07/28/2026) |
| 07/28/2026 | 240 | REDACTION to 216 Sealed Reply to Response to Motion by Wal-Mart Stores Texas, LLC, Walmart Inc. (Alavi, Amir) (Entered: 07/28/2026) |
| 07/28/2026 | 241 | REDACTION to 217 OPPOSED SEALED MOTION *Walmart's Opposed Omnibus Motions in Limine* by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda |

| | | |
|---|---|---|
| | | Woodall, # 2 Exhibit 1 [SEALED], # 3 Proposed Order)(Alavi, Amir) (Entered: 07/28/2026) |
| 07/28/2026 | 242 | REDACTION to 213 Sealed Reply to Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine A. Larson, # 2 Exhibit 17, # 3 Exhibit 18, # 4 Exhibit 19, # 5 Exhibit 20, # 6 Exhibit 21, # 7 Exhibit 22)(Larson, Blaine) (Entered: 07/28/2026) |
| 07/28/2026 | 243 | REDACTION to 219 Sealed Reply to Response to Motion, *to Strike Opinions of Expert Kevin C. Almeroth, Ph.D.* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit K, # 2 Exhibit L, # 3 Exhibit M, # 4 Exhibit N, # 5 Exhibit O, # 6 Exhibit P)(Kramer, Robert) (Entered: 07/28/2026) |
| 07/28/2026 | 244 | REDACTION to 221 Sealed Reply to Response to Motion *for Summary Judgment of No Invalidity of the '823 and '402 Patents Under 35 U.S.C. § 101* by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 07/28/2026) |
| 07/28/2026 | 245 | REDACTION to 222 Sealed Reply to Response to Motion, *for Partial Summary Judgment on Walmart's Fifth Defense on the Limitation of Damages Under 35 U.S.C. § 287(a)* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 8, # 2 Exhibit 9)(Kramer, Robert) (Entered: 07/28/2026) |
| 07/28/2026 | 246 | REDACTION to 223 SEALED MOTION *in Limine* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Proposed Order)(Kramer, Robert) (Entered: 07/28/2026) |
| 07/29/2026 | 247 | REDACTION to 228 Sealed Reply to Response to Motion, *for Leave to Amend First Amended Complaint to Join Patent Owners RavenWhite Security, Inc. and Security Technology, LLC as Co-Plaintiffs* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit F, # 2 Exhibit G)(Kramer, Robert) (Entered: 07/29/2026) |
| 07/29/2026 | 248 | REDACTION to 229 Sealed Sur-Reply to Reply to Response to Motion *for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of Article III Standing* by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 07/29/2026) |
| 07/29/2026 | 248 | REDACTION to 229 Sealed Sur-Reply to Reply to Response to Motion *for Summary Judgment of Non-Enforceability of the Asserted Patents and Lack of Article III Standing* by RavenWhite Licensing LLC. (Kramer, Robert) (Entered: 07/29/2026) |

| | | |
|---|---|---|
| 07/29/2026 | 249 | REDACTION to 232 Sealed Sur-Reply to Reply to Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Blaine Larson, # 2 Exhibit 7 (Under Seal))(Larson, Blaine) (Entered: 07/29/2026) |
| 07/29/2026 | 250 | REDACTION to 215 Sealed Reply to Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of William B. Collier, Jr., # 2 Exhibit I, # 3 Exhibit J, # 4 Exhibit K)(Collier, William) (Entered: 07/29/2026) |
| 07/30/2026 | 251 | SEALED SUR-REPLY to Reply to Response re 187 SEALED MOTION *for Leave to Amend First Amended Complaint to Join Patent Owners RavenWhite Security, Inc. and Security Technology, LLC as Co-Plaintiffs* filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Michael McBride, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Alavi, Amir) (Entered: 07/30/2026) |
| 07/30/2026 | 252 | REDACTION to 231 Sealed Sur-Reply to Reply to Response to Motion *for Summary Judgment of Ineligibility of the Asserted Patents Under 35 U.S.C. 101* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit G)(Kramer, Robert) (Entered: 07/30/2026) |
| 07/30/2026 | 253 | REDACTION to 235 Sealed Sur-Reply to Reply to Response to Motion, *for Partial Summary Judgment of Non-Infringement of U.S. Patent Nos. 11,562,402 and 10,594,823* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15)(Kramer, Robert) (Entered: 07/30/2026) |
| 07/30/2026 | 254 | REDACTION to 236 Sealed Sur-Reply to Reply to Response to Motion, *to Exclude or Strike Certain of Mr. Weinstein's Opinions under Daubert and Rule 702* by RavenWhite Licensing LLC. (Attachments: # 1 Exhibit K, # 2 Exhibit L, # 3 Exhibit M, # 4 Exhibit N)(Kramer, Robert) (Entered: 07/30/2026) |
| 07/31/2026 | 255 | REDACTION to 233 Sealed Sur-Reply to Reply to Response to Motion, by Wal-Mart Stores Texas, LLC, Walmart Inc. (Alavi, Amir) (Entered: 07/31/2026) |
| 07/31/2026 | 256 | SEALED RESPONSE re 209 OPPOSED SEALED MOTION *FOR LEAVE TO SERVE JULY 14, 2026 SUPPLEMENTAL EXPERT REPORT OF ROY WEINSTEIN* filed by Wal-Mart Stores Texas, LLC, Walmart Inc. (Attachments: # 1 Affidavit/Declaration of Amanda Woodall, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Proposed Order)(Alavi, Amir) (Entered: 07/31/2026) |